**Paul Emmanuel Poutcheu YOSSA, Plaintiff-Appellant,**

v.

**COUNTRYWIDE HOME LOANS INC.; et al., Defendants-Appellees.**

No. 12-17704

United States Court of Appeals, Ninth Circuit.

Submitted February 13, 2018 *

Filed February 26, 2018

Paul Emmanuel Poutcheu Yossa, Pro Se

Leslie M. Werlin, Esquire, Laura G. Brys, Esquire, Counsel, McGuireWoods LLP, Los Angeles, CA, Alison Valerie Lippa, Attorney, McGuireWoods LLP, San Francisco, CA, for Defendants-Appellees

Before: LEAVY, FERNANDEZ, and MURGUIA, Circuit Judges.

---

* *See* Fed. R. App. P. 34(a)(2).

MEMORANDUM **

This matter has been stayed since June 27, 2017, pending issuance of the mandate in *Ho v. ReconTrust Co., N.A.*, No. 10-56884, or further order of the court. We hereby lift the stay.

Paul Emmanuel Poutcheu Yossa appeals pro se from the district court's judgment dismissing his action alleging Fair Debt Collection Practices Act ("FDCPA") and Real Estate Settlement Procedures Act ("RESPA") claims. We have jurisdiction under 28 U.S.C. § 1291. We review de novo a dismissal under Fed. R. Civ. P. 12(b)(6) for failure to state a claim. *Kwan v. SanMedica Int'l*, 854 F.3d 1088, 1093 (9th Cir. 2017). We affirm.

The district court properly dismissed Yossa's FDCPA claim because the alleged communications were not attempts to collect a debt as defined by the FDCPA, and Yossa failed to allege facts sufficient to show that defendants' conduct was unfair or unconscionable. *See Ho v. ReconTrust Co.*, 858 F.3d 568, 572 (9th Cir. 2017) ("[A]ctions taken to facilitate a non-judicial foreclosure ... are not attempts to collect 'debt' as that term is defined by the FDCPA."); *Dowers v. Nationstar Mortg., LLC*, 852 F.3d 964, 970-71 (9th Cir. 2017) (explaining that "while the FDCPA regulates security interest enforcement activity, it does so *only* through Section 1692f(6)," and discussing protections for borrowers set forth in § 1692f(6) ); *see also Ashcroft v. Iqbal*, 556 U.S. 662, 678, 129 S.Ct. 1937, 173 L.Ed.2d 868 (2009) (to avoid dismissal, "a complaint must contain sufficient factual matter, accepted as true, to state a claim to relief that is plausible on its face" (citation omitted) ).

The district court properly dismissed Yossa's RESPA claim under 12 U.S.C. § 2605(e) because Yossa failed to allege facts sufficient to show that defendants were "servicers" subject to this provision. *See Medrano v. Flagstar Bank, F.S.B.*, 704 F.3d 661, 667 (9th Cir. 2012) (explaining that "only servicers of loans are subject to § 2605(e)'s duty to respond" to a qualified written request).

We do not consider matters not specifically and distinctly raised and argued in the opening brief, or arguments and allegations raised for the first time on appeal, including the district court's failure to consider material outside of the complaint. *See Padgett v. Wright*, 587 F.3d 983, 985 n.2 (9th Cir. 2009).

**AFFIRMED.**

---

** This disposition is not appropriate for publication and is not precedent except as provided by Ninth Circuit Rule 36-3.

* The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R. App. P. 34(a)(2).